FILED
2026 Jul-17  PM 02:56
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 8

## ALABAMA SJIS CASE DETAIL



**PREPARED FOR: JAY MURRILL**
**7/17/2026 1:39:18 PM**

County: **01**    Case Number: **CV-2023-903604.00**    Court Action:

Style: **CAMEO NICOLE WESTMORELAND V. JON'S TREE SERVICE, LLC ET AL**

**Real Time**

## Case

### Case Information

| | | | |
|---|---|---|---|
| County: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | **CV-2023-903604.00** | Judge: | **THJ:TAMARA HARRIS JOHNSON** |
| Style: | **CAMEO NICOLE WESTMORELAND V. JON'S TREE SERVICE, LLC ET AL** | | |
| Filed: | **10/09/2023** | Case Status: | **ACTIVE** | Case Type: | **WRONGFUL DEATH** |
| Trial Type: | **JURY** | Track: | | Appellate Case: | **0** |
| No of Plaintiffs: | **1** | No of Defendants: | **3** | |

### Damages

| | | | |
|---|---|---|---|
| Damage Amt: | **0.00** | Punitive Damages: | **0.00** | General Damages: | **0.00** |
| No Damages: | | Compensatory Damages: | **0.00** | |
| Pay To: | | Payment Frequency: | | Cost Paid By: | |

### Court Action

| | | |
|---|---|---|
| Court Action Code: | Court Action Desc: | Court Action Date: |
| Num of Trial days: **0** | Num of Liens: **0** | Judgment For: |
| Dispositon Date of Appeal: | Disposition Judge: **:** | Disposition Type: |
| Revised Judgement Date: | Minstral: | Appeal Date: |
| Date Trial Began but No Verdict (TBNV1): | | |
| Date Trial Began but No Verdict (TBNV2): | | |

### Comments

Comment 1:          **CV 2024 125**

Comment 2:

### Appeal Information

| | | |
|---|---|---|
| Appeal Date: | Appeal Case Number: | Appeal Court: |
| Appeal Status: | Orgin Of Appeal: | |
| Appeal To: | Appeal To Desc: | LowerCourt Appeal Date: |
| Disposition Date Of Appeal: | Disposition Type Of Appeal: | |

### Administrative Information

| | | |
|---|---|---|
| Transfer to Admin Doc Date: | Transfer Reason: | Transfer Desc: |
| Number of Subponeas: | Last Update: **05/13/2026** | Updated By: **PAS** |

## Case Action Summary

| Date: | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 10/9/2023 | 4:19 PM | ECOMP | COMPLAINT E-FILED. | BEL026 |
| 10/9/2023 | 4:20 PM | FILE | FILED THIS DATE: 10/09/2023          (AV01) | AJA |
| 10/9/2023 | 4:20 PM | EORD | E-ORDER FLAG SET TO "Y"          (AV01) | AJA |
| 10/9/2023 | 4:20 PM | ASSJ | ASSIGNED TO JUDGE: TAMARA HARRIS JOHNSON   (AV01) | AJA |

| Date | Time | Code | Description | Init |
|---|---|---|---|---|
| 10/9/2023 | 4:20 PM | SCAN | CASE SCANNED STATUS SET TO: N        (AV01) | AJA |
| 10/9/2023 | 4:20 PM | TDMJ | JURY TRIAL REQUESTED        (AV01) | AJA |
| 10/9/2023 | 4:20 PM | STAT | CASE ASSIGNED STATUS OF: ACTIVE        (AV01) | AJA |
| 10/9/2023 | 4:20 PM | ORIG | ORIGIN: INITIAL FILING        (AV01) | AJA |
| 10/9/2023 | 4:20 PM | C001 | C001 PARTY ADDED: WESTMORELAND CAMEO NICOLE (AV02) | AJA |
| 10/9/2023 | 4:20 PM | C001 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | C001 | LISTED AS ATTORNEY FOR C001: BELT KEITH THOMSON J | AJA |
| 10/9/2023 | 4:20 PM | C001 | LISTED AS ATTORNEY FOR C001: MYERS WILLIAM RYAN | AJA |
| 10/9/2023 | 4:20 PM | C001 | C001 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D001 | D001 PARTY ADDED: JON'S TREE SERVICE, LLC   (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D001 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D001 | LISTED AS ATTORNEY FOR D001: PRO SE        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D001 | CERTIFIED MAI ISSUED: 10/09/2023 TO D001    (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D001 | D001 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D002 | D002 PARTY ADDED: MAR PROPERTIES, LLC       (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D002 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D002 | LISTED AS ATTORNEY FOR D002: PRO SE        (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D002 | CERTIFIED MAI ISSUED: 10/09/2023 TO D002    (AV02) | AJA |
| 10/9/2023 | 4:20 PM | D002 | D002 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 10/11/2023 | 8:26 AM | ESCAN | SCAN - FILED 10/11/2023 - NOTICE | KAD |
| 10/18/2023 | 10:33 AM | D002 | RETURN OF OTHER ON 10/18/2023 FOR D002      (AV02) | KAD |
| 10/18/2023 | 10:34 AM | ESERC | SERVICE RETURN | KAD |
| 10/24/2023 | 8:53 AM | D001 | SERVICE OF CERTIFIED MAI ON 10/13/2023 FOR D001 | KAD |
| 10/24/2023 | 8:54 AM | ESERC | SERVICE RETURN | KAD |
| 10/25/2023 | 7:17 AM | D002 | REISSUE OF PROCESS SERV ON 10/25/2023 FOR D002 | AJA |
| 10/25/2023 | 7:17 AM | EALIA | ALIAS SUMMONS E-FILED | BEL026 |
| 10/25/2023 | 7:17 AM | ETRAN | ALIAS SUMMONS - SUMMONS | |
| 10/25/2023 | 7:17 AM | ---- | SCANNED - ALIAS SUMMONS - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 10/25/2023 | 7:17 AM | ---- | SCANNED - ALIAS SUMMONS - SUMMONS - E-NOTICE TRANSMITTALS | |
| 10/26/2023 | 9:18 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BEL026 |
| 10/26/2023 | 10:16 AM | D002 | SERVICE OF PROCESS SERVE ON 10/25/2023 FOR D002 | SHB |
| 10/31/2023 | 1:11 PM | EMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | RAY028 |
| 10/31/2023 | 1:14 PM | D001 | LISTED AS ATTORNEY FOR D001: RAY GEORGE DAVID | AJA |
| 10/31/2023 | 1:14 PM | EMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | SHB |
| 11/21/2023 | 2:30 PM | D002 | LISTED AS ATTORNEY FOR D002: PEDDY ALBRY JOE(AV02) | AJA |
| 11/21/2023 | 2:30 PM | D002 | LISTED AS ATTORNEY FOR D002: RIVERS CLARENCE IV | AJA |
| 11/21/2023 | 2:30 PM | D002 | ANSWER OF COMP DENIED ON 11/21/2023 FOR D002(AV02) | AJA |
| 11/21/2023 | 2:30 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | PED002 |
| 11/22/2023 | 10:19 AM | EMOT | D002-OTHER - MOTION FOR HIPAA ORDER FILED. | RIV010 |
| 11/22/2023 | 10:37 AM | EMOT | D002-OTHER /DOCKETED | SHB |
| 11/27/2023 | 9:25 AM | JEMOT | D002-OTHER /DISPOSED BY SEPARATE ORDER | |
| 11/27/2023 | 9:26 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 11/27/2023 9:26:19 AM | |
| 11/28/2023 | 5:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | RAY028 |
| 11/29/2023 | 11:28 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | RAY028 |
| 11/29/2023 | 12:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | PED002 |
| 11/29/2023 | 1:18 PM | EMOT | D001-SUPPLEMENT FILED. | RAY028 |
| 11/29/2023 | 2:35 PM | EMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | SHB |
| 12/1/2023 | 11:49 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | RIV010 |
| 12/5/2023 | 12:53 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | RIV010 |
| 12/27/2023 | 4:02 PM | EMOT | D001-PROTECTIVE ORDER FILED. | RAY028 |
| 12/27/2023 | 4:08 PM | EMOT | D001-PROTECTIVE ORDER /DOCKETED | SHB |
| 12/27/2023 | 4:11 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | RAY028 |
| 1/26/2024 | 8:38 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | RIV010 |

| | | | | |
|---|---|---|---|---|
| 1/26/2024 | 11:44 AM | D003 | D003 PARTY ADDED: MOBILE FLEET SPECIALISTS OF BIRM | AJA |
| 1/26/2024 | 11:44 AM | D003 | INDIGENT FLAG SET TO: N             (AV02) | AJA |
| 1/26/2024 | 11:44 AM | D003 | LISTED AS ATTORNEY FOR D003: PRO SE        (AV02) | AJA |
| 1/26/2024 | 11:44 AM | D003 | CERTIFIED MAI ISSUED: 01/26/2024 TO D003    (AV02) | AJA |
| 1/26/2024 | 11:44 AM | D003 | D003 E-ORDER FLAG SET TO "Y"          (AV02) | AJA |
| 1/26/2024 | 11:44 AM | EAMEN | AMENDED COMPLAINT E-FILED. | BEL026 |
| 1/26/2024 | 12:04 PM | ESCAN | SCAN - FILED 1/26/2024 - NOTICE | SHB |
| 2/1/2024 | 3:58 PM | D003 | SERVICE OF CERTIFIED MAI ON 02/01/2024 FOR D003 | SHB |
| 2/1/2024 | 3:59 PM | ESERC | SERVICE RETURN | SHB |
| 2/13/2024 | 9:13 AM | EMOT | D001-OTHER - MOTION TO DISMISS FIRST AMENDED COMPLAINT FILED. | RAY028 |
| 2/13/2024 | 9:15 AM | EMOT | D001-PROTECTIVE ORDER FILED. | RAY028 |
| 2/13/2024 | 1:33 PM | EMOT | D001-OTHER /DOCKETED | PAS |
| 2/13/2024 | 1:33 PM | EMOT | D001-PROTECTIVE ORDER /DOCKETED | PAS |
| 2/14/2024 | 11:02 AM | EMOT | C001-RESPONSE TO MOTION FILED. | MYE014 |
| 2/14/2024 | 5:00 PM | EMOT | C001-OTHER /DOCKETED | PAS |
| 2/21/2024 | 3:44 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 2/21/2024 | 6:27 PM | EMOT | C001-OTHER - MOTION FOR RELEASE OF 911 AUDIO TAPES FILED. | BEL026 |
| 2/22/2024 | 8:02 AM | EMOT | C001-OTHER /DOCKETED | SHB |
| 2/22/2024 | 2:33 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 2/22/2024 2:33:23 PM | |
| 2/22/2024 | 2:33 PM | JEMOT | C001-OTHER /DISPOSED BY SEPARATE ORDER | |
| 2/23/2024 | 6:30 AM | D004 | D004 PARTY ADDED: PIERCE JON            (AV02) | AJA |
| 2/23/2024 | 6:30 AM | D004 | INDIGENT FLAG SET TO: N             (AV02) | AJA |
| 2/23/2024 | 6:30 AM | D004 | LISTED AS ATTORNEY FOR D004: PRO SE        (AV02) | AJA |
| 2/23/2024 | 6:30 AM | D004 | COMM CARR-FIL ISSUED: 02/23/2024 TO D004    (AV02) | AJA |
| 2/23/2024 | 6:30 AM | D004 | D004 E-ORDER FLAG SET TO "Y"          (AV02) | AJA |
| 2/23/2024 | 6:31 AM | EAMEN | AMENDED COMPLAINT E-FILED. | BEL026 |
| 2/23/2024 | 1:41 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 2/29/2024 | 5:54 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BEL026 |
| 3/7/2024 | 6:43 AM | W001 | ADDED: CITY OF BIRMINGHAM POLICE DE        (AW21) | AJA |
| 3/7/2024 | 6:43 AM | W001 | ISSUED: 03072024 - CERT MAIL-FILR; CITY OF BIRMING | AJA |
| 3/7/2024 | 6:44 AM | ESUBP | SUBPOENA FOR CITY OF BIRMINGHAM POLICE DEPT E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 3/7/2024 | 6:46 AM | W002 | ADDED: CITY OF BIRMINGHAM COMMUNICA        (AW21) | AJA |
| 3/7/2024 | 6:46 AM | W002 | ISSUED: 03072024 - CERT MAIL-FILR; CITY OF BIRMING | AJA |
| 3/7/2024 | 6:47 AM | ESUBP | SUBPOENA FOR CITY OF BIRMINGHAM COMMUNICATIONS DEPT E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 3/19/2024 | 8:48 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 3/21/2024 | 10:49 AM | EANSW | D003 - COMPLAINT DENIED E-FILED. | MUR056 |
| 3/21/2024 | 10:49 AM | D003 | LISTED AS ATTORNEY FOR D003: MURRILL JAMES EDWARD | AJA |
| 3/21/2024 | 10:49 AM | D003 | LISTED AS ATTORNEY FOR D003: RILEY ROBERT RENFROE | AJA |
| 3/21/2024 | 10:49 AM | D003 | ANSWER OF COMP DENIED ON 03/21/2024 FOR D003(AV02) | AJA |
| 3/22/2024 | 10:13 AM | EANSW | D002 - COMPLAINT DENIED E-FILED. | RIV010 |
| 3/22/2024 | 10:13 AM | D002 | ANSWER OF COMP DENIED ON 03/22/2024 FOR D002(AV02) | AJA |
| 3/22/2024 | 10:27 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 4/9/2024 | 8:51 AM | W003 | ADDED: ALABAMA DEPT. OF INDUSTRIAL        (AW21) | AJA |
| 4/9/2024 | 8:51 AM | W003 | ISSUED: 04092024 - CERT MAIL-FILR; ALABAMA DEPT. O | AJA |
| 4/9/2024 | 8:51 AM | ESUBP | SUBPOENA FOR ALABAMA DEPT. OF INDUSTRIAL RELATIONS E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 4/9/2024 | 8:54 AM | ESUBP | SUBPOENA FOR ALABAMA DEPT OF LABOR E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 4/9/2024 | 8:54 AM | W004 | ADDED: ALABAMA DEPT OF LABOR        (AW21) | AJA |
| 4/9/2024 | 8:54 AM | W004 | ISSUED: 04092024 - CERT MAIL-FILR; ALABAMA DEPT OF | AJA |
| 6/14/2024 | 2:15 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | ZUL001 |
| 6/14/2024 | 2:16 PM | D003 | LISTED AS ATTORNEY FOR D003: ZULANAS CHRISTOPHER | AJA |
| 6/14/2024 | 2:17 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | PIC013 |

| | | | | |
|---|---|---|---|---|
| 6/14/2024 | 2:17 PM | D003 | LISTED AS ATTORNEY FOR D003: PICKETT DANIEL ROBER | AJA |
| 7/11/2024 | 4:06 PM | EANSW | D003 - AMENDED ANSWER E-FILED. | ZUL001 |
| 7/11/2024 | 4:07 PM | D003 | ANSWER OF OTHER ON 07/11/2024 FOR D003    (AV02) | AJA |
| 7/11/2024 | 4:08 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | ZUL001 |
| 7/30/2024 | 1:07 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | PIC013 |
| 7/30/2024 | 2:44 PM | EMOT | D003-WITHDRAW FILED. | RIL012 |
| 7/30/2024 | 3:16 PM | EMOT | D003-WITHDRAW /DOCKETED | SHB |
| 7/30/2024 | 4:06 PM | JEMOT | D003-WITHDRAW /DISPOSED BY SEPARATE ORDER | |
| 7/30/2024 | 4:18 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 7/30/2024 4:18:05 PM | |
| 7/31/2024 | 2:01 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | PIC013 |
| 8/5/2024 | 1:35 PM | EMOT | C001-CONSOLIDATION FILED. | MYE014 |
| 8/5/2024 | 4:16 PM | EMOT | C001-CONSOLIDATION /DOCKETED | SHB |
| 8/6/2024 | 6:26 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 8/15/2024 | 12:53 PM | D002 | LISTED AS ATTORNEY FOR D002: LONG FELICIA ABERNAT | AJA |
| 8/15/2024 | 12:54 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | LON042 |
| 8/16/2024 | 10:59 AM | W005 | ADDED: THE BIRMINGHAM FIRE AND RESC    (AW21) | AJA |
| 8/16/2024 | 11:00 AM | W005 | ISSUED: 08162024 - CERTIFIED MAIL; THE BIRMINGHAM | AJA |
| 8/16/2024 | 11:00 AM | ESUBP | SUBPOENA FOR THE BIRMINGHAM FIRE AND RESCUE E-FILED BY D003 - MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | PIC013 |
| 8/16/2024 | 11:05 AM | W006 | ADDED: UAB                    (AW21) | AJA |
| 8/16/2024 | 11:05 AM | W006 | ISSUED: 08162024 - CERTIFIED MAIL; UAB    (AW21) | AJA |
| 8/16/2024 | 11:05 AM | ESUBP | SUBPOENA FOR UAB E-FILED BY D003 - MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | PIC013 |
| 8/16/2024 | 11:08 AM | ESUBP | SUBPOENA FOR UAB HOSPITAL E-FILED BY D003 - MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | PIC013 |
| 8/16/2024 | 11:08 AM | W007 | ADDED: UAB HOSPITAL            (AW21) | AJA |
| 8/16/2024 | 11:08 AM | W007 | ISSUED: 08162024 - CERTIFIED MAIL; UAB HOSPITAL | AJA |
| 8/16/2024 | 11:12 AM | ESUBP | SUBPOENA FOR CITY OF BIRMINGHAM POLICE DEPARTMENT E-FILED BY D003 - MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | PIC013 |
| 8/16/2024 | 11:12 AM | W008 | ADDED: CITY OF BIRMINGHAM POLICE DE    (AW21) | AJA |
| 8/16/2024 | 11:12 AM | W008 | ISSUED: 08162024 - CERTIFIED MAIL; CITY OF BIRMING | AJA |
| 8/16/2024 | 11:16 AM | ESUBP | SUBPOENA FOR CITY OF BIRMINGHAM COMMUNICATIONS DEPARTMENT E-FILED BY D003 - MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | PIC013 |
| 8/16/2024 | 11:16 AM | W009 | ADDED: CITY OF BIRMINGHAM COMMUNICA    (AW21) | AJA |
| 8/16/2024 | 11:16 AM | W009 | ISSUED: 08162024 - CERTIFIED MAIL; CITY OF BIRMING | AJA |
| 8/16/2024 | 11:26 AM | ESCAN | SCAN - FILED 8/16/2024 - NOTICE | SHB |
| 8/21/2024 | 5:27 PM | ESUBP | SUBPOENA FOR CARDINAL ROOFING E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 8/21/2024 | 5:28 PM | W010 | ADDED: CARDINAL ROOFING            (AW21) | AJA |
| 8/21/2024 | 5:28 PM | W010 | ISSUED: 08212024 - CERT MAIL-FILR; CARDINAL ROOFIN | AJA |
| 8/22/2024 | 11:25 AM | SERC | SERVICE OF CERTIFIED MAIL  ON 08092024 FOR W009 (A | KAD |
| 8/22/2024 | 11:26 AM | SERC | SERVICE OF CERTIFIED MAIL  ON 08192024 FOR W005 (A | KAD |
| 8/22/2024 | 11:26 AM | SERC | SERVICE OF CERTIFIED MAIL  ON 08212024 FOR W008 (A | KAD |
| 8/22/2024 | 11:30 AM | ESCAN | SCAN - FILED 8/21/2024 - SUBPOENA SERVED | KAD |
| 8/22/2024 | 11:30 AM | ESCAN | SCAN - FILED 8/19/2024 - SUBPOENA SERVED | KAD |
| 8/22/2024 | 11:30 AM | ESCAN | SCAN - FILED 8/9/2024 - SUBPOENA SERVED | KAD |
| 8/23/2024 | 3:23 PM | D001 | LISTED AS ATTORNEY FOR D001: MOOTY HAROLD DEAN JR | AJA |
| 8/23/2024 | 3:23 PM | D001 | ANSWER OF COMP DENIED ON 08/23/2024 FOR D001(AV02) | AJA |
| 8/23/2024 | 3:23 PM | EANSW | D001 - COMPLAINT DENIED E-FILED. | RAY028 |
| 9/4/2024 | 12:44 PM | EMOT | C001-OTHER - MOTION FOR DEFAULT JUDGMENT FILED. | BEL026 |
| 9/4/2024 | 1:01 PM | EMOT | C001-OTHER /DOCKETED | SHB |
| 9/17/2024 | 12:09 PM | EANSW | D004 - COMPLAINT DENIED E-FILED. | TOM025 |
| 9/17/2024 | 12:10 PM | D004 | LISTED AS ATTORNEY FOR D004: WHITWORTH JENNIFER L | AJA |
| 9/17/2024 | 12:10 PM | D004 | LISTED AS ATTORNEY FOR D004: SMITH WILLIAM FRANKL | AJA |
| 9/17/2024 | 12:10 PM | D004 | ANSWER OF COMP DENIED ON 09/17/2024 FOR D004(AV02) | AJA |
| 9/18/2024 | 8:37 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 9/18/2024 8:37:24 AM | |
| 10/8/2024 | 6:28 AM | EMOT | C001-CONSOLIDATION FILED. | MYE014 |

| Date | Time | Code | Description | Initials |
|---|---|---|---|---|
| 10/8/2024 | 7:53 AM | EMOT | C001-CONSOLIDATION /DOCKETED | SHB |
| 10/10/2024 | 6:47 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/10/2024 6:47:20 AM | J |
| 10/10/2024 | 10:26 AM | DAT1 | FOR: IN PERSON HEARING ON 10/23/2024 @ 1000A(AV01) | AJA |
| 10/10/2024 | 10:26 AM | JEMOT | C001-CONSOLIDATION /SET FOR 10/23/2024 10:00 AM, LOCATION = IN PERSON HEARING | |
| 10/10/2024 | 10:26 AM | JESET | IN PERSON HEARING /SET FOR 10/23/2024 10:00 AM | |
| 10/11/2024 | 7:45 AM | EMOT | C001-COMPEL FILED. | BEL026 |
| 10/11/2024 | 7:58 AM | EMOT | C001-COMPEL /DOCKETED | SHB |
| 10/14/2024 | 11:44 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/14/2024 11:44:54 AM | J |
| 10/15/2024 | 8:42 AM | JEMOT | C001-COMPEL /DISPOSED BY SEPARATE ORDER | |
| 10/15/2024 | 8:44 AM | JEMOT | D001-OTHER /DISPOSED BY SEPARATE ORDER | |
| 10/15/2024 | 8:44 AM | JEMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /DISPOSED BY SEPARATE ORDER | |
| 10/17/2024 | 3:12 PM | EMISC | TRIAL BRIEF E-FILED | MYE014 |
| 10/20/2024 | 5:55 PM | EMISC | TRIAL BRIEF E-FILED | RAY028 |
| 10/21/2024 | 10:47 AM | EMISC | TRIAL BRIEF E-FILED | RAY028 |
| 10/22/2024 | 9:51 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | RAY028 |
| 10/28/2024 | 8:38 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 10/28/2024 | 10:59 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 11/12/2024 | 4:37 PM | EMOT | D001-OTHER - OBJECTION OF JON'S TREE SERVICE, LLC TO PLAINTIFF'S NOTICE OF INTENT TO SERVE NON-PARTY SUBPOENA FILED. | RAY028 |
| 11/12/2024 | 4:44 PM | EMOT | D001-OTHER /DOCKETED | SHB |
| 12/6/2024 | 7:22 AM | EMOT | C001-COMPEL FILED. | BEL026 |
| 12/6/2024 | 7:51 AM | EMOT | C001-COMPEL /DOCKETED | SHB |
| 1/1/2025 | 4:44 PM | EAMEN | AMENDED COMPLAINT E-FILED. | BEL026 |
| 1/2/2025 | 9:39 AM | EPORD | PROPOSED ORDER SUBMITTED | BEL026 |
| 1/2/2025 | 9:41 AM | EPORD | PROPOSED ORDER SUBMITTED | BEL026 |
| 1/2/2025 | 5:18 PM | EMOT | D004-REPLY TO RESPONSE TO MOTION FILED. | SMI125 |
| 1/3/2025 | 7:44 AM | EMOT | D004-CONSOLIDATION /DOCKETED | SHB |
| 1/7/2025 | 3:43 PM | D004 | ANSWER OF COMP DENIED ON 01/07/2025 FOR D004(AV02) | AJA |
| 1/7/2025 | 3:43 PM | EANSW | D004 - COMPLAINT DENIED E-FILED. | TOM025 |
| 1/10/2025 | 10:27 AM | D003 | LISTED AS ATTORNEY FOR D003: ZULANAS CHRISTOPHER | AJA |
| 1/10/2025 | 10:28 AM | D003 | LISTED AS ATTORNEY FOR D003: PICKETT DANIEL ROBER | AJA |
| 1/10/2025 | 10:28 AM | D003 | ANSWER OF COMP DENIED ON 01/10/2025 FOR D003(AV02) | AJA |
| 1/10/2025 | 10:28 AM | EANSW | D003 - COMPLAINT DENIED E-FILED. | ZUL001 |
| 1/13/2025 | 4:18 PM | D002 | ANSWER OF COMP DENIED ON 01/13/2025 FOR D002(AV02) | AJA |
| 1/13/2025 | 4:18 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | RIV010 |
| 1/13/2025 | 4:37 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | RIV010 |
| 1/14/2025 | 4:13 PM | EANSW | D001 - COMPLAINT DENIED E-FILED. | RAY028 |
| 1/14/2025 | 4:14 PM | D001 | ANSWER OF COMP DENIED ON 01/14/2025 FOR D001(AV02) | AJA |
| 1/15/2025 | 3:10 PM | EMOT | D001-OTHER - JON'S TREE SERVICE, LLC'S RESPOSNE TO PLAINTIFF'S PROPOSED ORDER CONSOLIDATING ACTIONS FILED. | RAY028 |
| 1/15/2025 | 3:11 PM | EMOT | D001-OTHER /DOCKETED | SHB |
| 2/7/2025 | 5:57 PM | EMOT | C001-COMPEL FILED. | MYE014 |
| 2/10/2025 | 7:52 AM | EMOT | C001-COMPEL /DOCKETED | SHB |
| 4/29/2025 | 2:07 PM | EMOT | C001-OTHER - MOTION FOR STATUS CONFERENCE FILED. | BEL026 |
| 4/29/2025 | 3:05 PM | EMOT | C001-OTHER /DOCKETED | SHB |
| 5/15/2025 | 1:10 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 5/28/2025 | 10:22 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | PIC013 |
| 5/28/2025 | 1:08 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | RAY028 |
| 6/26/2025 | 4:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | LON042 |
| 7/10/2025 | 3:56 PM | EAMEN | AMENDED COMPLAINT E-FILED. | BEL026 |
| 7/16/2025 | 12:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | PIC013 |
| 7/21/2025 | 3:49 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | LON042 |
| 7/21/2025 | 3:51 PM | D002 | ANSWER OF COMP DENIED ON 07/21/2025 FOR D002(AV02) | AJA |
| 7/21/2025 | 4:03 PM | EANSW | D003 - COMPLAINT DENIED E-FILED. | ZUL001 |

| 7/21/2025 | 4:04 PM | D003 | ANSWER OF COMP DENIED ON 07/21/2025 FOR D003(AV02) | AJA |
|---|---|---|---|---|
| 7/21/2025 | 9:36 PM | D001 | ANSWER OF OTHER ON 07/21/2025 FOR D001    (AV02) | AJA |
| 7/21/2025 | 9:36 PM | EANSW | D001 - AMENDED ANSWER E-FILED. | RAY028 |
| 8/1/2025 | 1:54 PM | ESUBP | SUBPOENA FOR UAHSF (UNIVERSITY OF ALABAMA HEALTH SERVICE FOUNDATION) E-FILED BY D003 - PIC013 MOBILE FLEET SPECIALISTS OF BIRMINGHAM INC. | |
| 8/1/2025 | 1:56 PM | W011 | ADDED: UAHSF (UNIVERSITY OF ALABAMA    (AW21) | AJA |
| 8/1/2025 | 1:56 PM | W011 | ISSUED: 08012025 - CERTIFIED MAIL; UAHSF (UNIVERSI | AJA |
| 8/1/2025 | 2:37 PM | ESCAN | SCAN - FILED 8/1/2025 - NOTICE | SHB |
| 8/11/2025 | 4:22 PM | SERC | SERVICE OF CERTIFIED MAIL  ON 08112025 FOR W011 (A | KAD |
| 8/11/2025 | 4:30 PM | ESCAN | SCAN - FILED 8/11/2025 - SUBPOENA SERVED | KAD |
| 8/15/2025 | 6:41 PM | EMOT | C001-OTHER - MOTION FOR STATUS CONFERENCE FILED. | MYE014 |
| 8/18/2025 | 9:33 AM | EMOT | C001-OTHER /DOCKETED | SHB |
| 8/26/2025 | 5:00 PM | EMOT | ZI-MOTION TO INTERVENE FILED. | HAR361 |
| 8/27/2025 | 7:51 AM | I001 | I001 PARTY ADDED: THE BURLINGTON INSURANCE COMPANY | AJA |
| 8/27/2025 | 7:51 AM | I001 | INDIGENT FLAG SET TO: N            (AV02) | AJA |
| 8/27/2025 | 7:51 AM | I001 | LISTED AS ATTORNEY FOR I001: HARRIS HUGH BLACKWEL | AJA |
| 8/27/2025 | 7:51 AM | I001 | I001 E-ORDER FLAG SET TO "Y"          (AV02) | AJA |
| 8/27/2025 | 7:51 AM | EMOT | ZI  -MOTION TO INTERVENE ($297.00) /DOCKETED | SHB |
| 9/3/2025 | 11:10 PM | EMOT | C001-RESPONSE TO MOTION FILED. | MYE014 |
| 9/4/2025 | 7:53 AM | EMOT | C001-MOTION TO INTERVENE ($297.00) /DOCKETED | SHB |
| 9/4/2025 | 7:44 PM | EMOT | D004-RESPONSE TO MOTION FILED. | TOM025 |
| 9/5/2025 | 8:47 AM | EMOT | D004-MOTION TO INTERVENE ($297.00) /DOCKETED | PAS |
| 9/5/2025 | 9:10 AM | EMOT | D004-RESPONSE TO MOTION FILED. | SMI125 |
| 9/5/2025 | 12:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 9/5/2025 | 4:03 PM | EMOT | D004-MOTION TO INTERVENE ($297.00) /DOCKETED | DOG |
| 9/22/2025 | 11:13 AM | EMOT | D003-RESPONSE TO MOTION FILED. | PIC013 |
| 9/22/2025 | 11:19 AM | EMOT | D003-MOTION TO INTERVENE ($297.00) /DOCKETED | SHB |
| 9/23/2025 | 8:08 AM | EMOT | D002-OTHER - OPPOSITION TO MOTION TO INTERVENE FILED. | RIV010 |
| 9/23/2025 | 9:37 AM | EMOT | D002-OTHER - OPPOSITION TO MOTION TO INTERVENE FILED. | RIV010 |
| 9/23/2025 | 9:52 AM | EMOT | D002-OTHER /DOCKETED | SHB |
| 9/23/2025 | 9:53 AM | EMOT | D002-OTHER /DOCKETED | SHB |
| 9/23/2025 | 3:02 PM | EMOT | D001-RESPONSE TO MOTION FILED. | RAY028 |
| 9/23/2025 | 4:20 PM | EMOT | D001-MOTION TO INTERVENE ($297.00) /DOCKETED | SHB |
| 11/18/2025 | 10:09 AM | EMOT | I001-OTHER - MOTION FOR HEARING FILED. | HAR361 |
| 11/18/2025 | 10:29 AM | EMOT | I001-OTHER /DOCKETED | SHB |
| 1/30/2026 | 12:58 PM | EMOT | I001-WITHDRAW FILED. | GAR141 |
| 1/30/2026 | 1:20 PM | I001 | LISTED AS ATTORNEY FOR I001: GARNER SAMUEL AARON | AJA |
| 1/30/2026 | 1:20 PM | EMOT | I001-WITHDRAW /DOCKETED | SHB |
| 1/30/2026 | 1:29 PM | JEMOT | I001-WITHDRAW /DISPOSED BY SEPARATE ORDER | |
| 1/30/2026 | 1:32 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 1/30/2026 1:32:59 PM | |
| 2/4/2026 | 9:35 AM | EMOT | D004-OTHER - MOTION FOR STATUS CONFERENCE FILED. | SMI125 |
| 2/4/2026 | 11:00 AM | EMOT | D004-OTHER /DOCKETED | SHB |
| 2/9/2026 | 11:07 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 2/9/2026 11:07:54 AM | J |
| 2/10/2026 | 10:36 AM | JEMOT | C001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | |
| 2/26/2026 | 1:02 PM | EMOT | C001-COMPEL FILED. | BEL026 |
| 2/26/2026 | 1:03 PM | EMOT | C001-COMPEL /DOCKETED | SHB |
| 2/27/2026 | 1:24 PM | JEMOT | C001-COMPEL /DISPOSED BY SEPARATE ORDER | |
| 2/27/2026 | 1:27 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 2/27/2026 1:27:23 PM | |
| 3/3/2026 | 11:24 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BEL026 |
| 3/3/2026 | 11:27 AM | ESUBP | SUBPOENA FOR DAVID THOMPSON E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |
| 3/3/2026 | 11:27 AM | W012 | ADDED: DAVID THOMPSON          (AW21) | AJA |
| 3/3/2026 | 11:27 AM | W012 | ISSUED: 03032026 - PROCESS SERVER; DAVID THOMPSON | AJA |
| 3/3/2026 | 11:29 AM | ESUBP | SUBPOENA FOR KONNER PAVEY E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | BEL026 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/2026 | 11:29 AM | W013 | ADDED: KONNER PAVEY                    (AW21) | | AJA |
| 3/3/2026 | 11:29 AM | W013 | ISSUED: 03032026 - PROCESS SERVER; KONNER PAVEY | | AJA |
| 3/3/2026 | 11:32 AM | W014 | ADDED: CHARLES SIMPSON              (AW21) | | AJA |
| 3/3/2026 | 11:32 AM | W014 | ISSUED: 03032026 - PROCESS SERVER; CHARLES SIMPSON | | AJA |
| 3/3/2026 | 11:33 AM | ESUBP | SUBPOENA FOR CHARLES REED SIMPSON E-FILED BY C001 - WESTMORELAND CAMEO NICOLE | | BEL026 |
| 3/12/2026 | 4:29 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | | RAY028 |
| 3/13/2026 | 2:34 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | | RAY028 |
| 3/18/2026 | 9:56 AM | EMOT | I001-WITHDRAW FILED. | | HAR361 |
| 3/18/2026 | 10:24 AM | EMOT | I001-WITHDRAW /DOCKETED | | SHB |
| 3/20/2026 | 9:52 AM | JEMOT | I001-WITHDRAW /DISPOSED BY SEPARATE ORDER | | |
| 3/20/2026 | 12:46 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 3/20/2026 12:46:37 PM | | |
| 5/7/2026 | 2:41 PM | EMISC | STIPULATION OF DISMISSAL E-FILED | | LON042 |
| 5/7/2026 | 2:45 PM | EPORD | PROPOSED ORDER SUBMITTED | | LON042 |
| 5/7/2026 | 2:45 PM | EPORD | PROPOSED ORDER SUBMITTED | | LON042 |
| 5/7/2026 | 2:46 PM | JEMOT | D002-OTHER /DISPOSED BY SEPARATE ORDER | | |
| 5/7/2026 | 2:46 PM | JEMOT | D002-OTHER /DISPOSED BY SEPARATE ORDER | | |
| 5/7/2026 | 2:52 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 5/7/2026 2:52:38 PM | | |
| 5/8/2026 | 3:03 PM | EMOT | C001-OTHER - JOINT MOTION FOR RULE 16 CONFERENCE FILED. | | BEL026 |
| 5/8/2026 | 3:53 PM | EMOT | C001-OTHER /DOCKETED | | SHB |
| 5/13/2026 | 1:17 PM | D002 | D002 DISPOSED BY (DISM W/PREDJ) ON 05/07/2026 | | PAS |
| 5/13/2026 | 1:18 PM | D002 | D002 PARTY DELETED: MAR PROPERTIES, LLC    (AV02) | | PAS |
| 6/22/2026 | 12:23 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | | BEL026 |

## *Images*

| Date: | Doc# | Title | Description | Pages |
|---|---|---|---|---|
| 10/9/2023 4:19:57 PM | 1 | CIVIL_COVER_SHEET | CIRCUIT COURT - CIVIL CASE | 1 |
| 10/9/2023 4:19:58 PM | 2 | COMPLAINT | | 14 |
| 10/9/2023 4:19:59 PM | 3 | INTERROGATORIES(R33) | Interrogatories and Request for Production to Jon's Tree Service | 18 |
| 10/9/2023 4:20:00 PM | 4 | REQUEST FOR ADMISSION(R36) | Request for Admissions to Jon's Tree Service | 2 |
| 10/9/2023 4:20:01 PM | 5 | INTERROGATORIES(R33) | Interrogatories and Request for Production to MAR Properties | 16 |
| 10/9/2023 4:20:02 PM | 6 | REQUEST FOR ADMISSION(R36) | Request for Admissions to MAR Properties | 2 |
| 10/9/2023 4:21:04 PM | 7 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 3 |
| 10/9/2023 4:21:05 PM | 8 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 2 |
| 10/11/2023 8:26:52 AM | 9 | NOTICE | TO CLERK | 3 |
| 10/18/2023 10:34:34 AM | 10 | SERVICE RETURN | SERVICE RETURN | 2 |
| 10/18/2023 10:35:21 AM | 11 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 10/24/2023 8:54:43 AM | 12 | SERVICE RETURN | SERVICE RETURN | 2 |
| 10/24/2023 8:54:52 AM | 13 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 10/25/2023 7:17:27 AM | 14 | COPY OF COMPLAINT | Complaint with Interrogatories and Request for Production | 54 |
| 10/25/2023 7:17:32 AM | 15 | ALIAS SUMMONS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 4 |
| 10/25/2023 7:17:34 AM | 16 | ALIAS SUMMONS - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 10/26/2023 9:18:41 AM | 17 | RETURN ON SERVICE - SERVED | Return of Service on MAR Properties, LLC served 10-25-23 | 1 |
| 10/26/2023 9:18:46 AM | 18 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 10/31/2023 1:11:35 PM | 19 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 10/31/2023 1:11:36 PM | 20 | MOTION | Motion to Dismiss | 43 |
| 10/31/2023 1:11:46 PM | 21 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/21/2023 2:30:52 PM | 22 | ANSWER | Answer of Defendant, MAR Properties, LLC | 7 |
| 11/21/2023 2:32:13 PM | 23 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/22/2023 10:19:33 AM | 24 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 11/22/2023 10:19:34 AM | 25 | MOTION | MOTION FOR HIPAA ORDER | 3 |
| 11/22/2023 10:19:35 AM | 26 | PROPOSED ORDER | HIPAA ORDER | 3 |
| 11/22/2023 10:19:40 AM | 27 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/27/2023 9:26:47 AM | 28 | ORDER | E-FILE ORDER | 2 |

| Date/Time | # | Type | Description | Pages |
|---|---|---|---|---|
| 11/27/2023 9:27:19 AM | 29 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/28/2023 5:51:15 PM | 30 | NOTICE OF DISCOVERY | Notice of Discovery Filing - Jon's Tree Service's Answers to Plaintiff's Request for Admissions | 2 |
| 11/28/2023 5:51:16 PM | 31 | NOTICE OF DISCOVERY | Defendant Jon's Tree Service, LLC's Answers to Plaintiff's Request for Admission of Facts | 3 |
| 11/28/2023 5:51:22 PM | 32 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/29/2023 11:29:26 AM | 33 | NOTICE OF DISCOVERY | Notice of Discovery Filing - JTS' Objections to Plaintiff's Interrogatories and Request for Production | 2 |
| 11/29/2023 11:29:27 AM | 34 | NOTICE OF DISCOVERY | Defendant Jon's Tree Service, LLC's Objections to Plaintiff's Interrogatories and Request for Production | 15 |
| 11/29/2023 11:32:13 AM | 35 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/29/2023 12:16:52 PM | 36 | NOTICE OF DISCOVERY | Notice of Service and Response to Plaintiff's Request for Admissions | 4 |
| 11/29/2023 12:16:54 PM | 37 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/29/2023 1:19:36 PM | 38 | MISC. DOCUMENT | Supplemental Motion to Dismiss | 21 |
| 11/29/2023 1:19:41 PM | 39 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/1/2023 11:50:37 AM | 40 | NOTICE OF DISCOVERY | First Interrogatories and Requests for Production of Documents to Plaintiff | 12 |
| 12/1/2023 11:50:41 AM | 41 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/5/2023 12:54:17 PM | 42 | NOTICE OF DISCOVERY | NOTICE OF SERVICE OF DISCOVERY | 2 |
| 12/5/2023 12:54:18 PM | 43 | SUPPORTING DOCUMENT | DEFENDANT MAR PROPERTIES, LLC'S FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANT JON'S TREE SERVICE, LLC | 6 |
| 12/5/2023 12:54:23 PM | 44 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/27/2023 4:02:54 PM | 45 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 12/27/2023 4:02:55 PM | 46 | MOTION | Motion for Protective Order | 3 |
| 12/27/2023 4:03:00 PM | 47 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/27/2023 4:12:24 PM | 48 | NOTICE OF DISCOVERY | Notice of Discovery Filing | 2 |
| 12/27/2023 4:12:25 PM | 49 | NOTICE OF DISCOVERY | Jon's Tree Service, LLC's Objections to the Requests for Production Propounded by Defendant MAR Properties, LLC | 2 |
| 12/27/2023 4:12:29 PM | 50 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/26/2024 8:39:25 AM | 51 | NOTICE OF DISCOVERY | Answers/Responses of Defendant, MAR Properties, LLC, to Plaintiff's Interrogatories and Requests for Production of Documents | 2 |
| 1/26/2024 8:39:37 AM | 52 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/26/2024 11:45:17 AM | 53 | AMENDED COMPLAINT | First Amendment to Complaint | 20 |
| 1/26/2024 11:46:31 AM | 54 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 7 |
| 1/26/2024 11:46:35 AM | 55 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 1/26/2024 12:05:44 PM | 56 | NOTICE | TO CLERK S/C AMENDED / D3 | 2 |
| 2/1/2024 4:00:23 PM | 57 | SERVICE RETURN | SERVICE RETURN | 2 |
| 2/1/2024 4:00:34 PM | 58 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 2/13/2024 9:14:44 AM | 59 | MOTION_COVER_SHEET | Motion Cover Sheet | 2 |
| 2/13/2024 9:14:45 AM | 60 | MOTION | Motion to Dismiss First Amended Complaint | 2 |
| 2/13/2024 9:14:50 AM | 61 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/13/2024 9:16:12 AM | 62 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 2/13/2024 9:16:13 AM | 63 | MOTION | Motion for Protective Order | 3 |
| 2/13/2024 9:16:24 AM | 64 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/14/2024 11:03:59 AM | 65 | OBJECTION | PLAINTIFF'S RESPONSE IN OPPOSITION TO JON'S TREE SERVICE, LLC'S MOTION TO DISMISS FIRST AMENDED COMPLAINT (DOC.60). | 10 |
| 2/14/2024 11:04:00 AM | 66 | EXHIBIT | Ex.A - Motion to Dismiss for Improper Venue | 25 |
| 2/14/2024 11:04:01 AM | 67 | PROPOSED ORDER | ORDER DENYING MOTION TO DISMISS | 1 |
| 2/14/2024 11:04:06 AM | 68 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/21/2024 3:46:04 PM | 69 | NOTICE OF DISCOVERY | Notice of Intent to Serve Non-Party Subpoenas to City of Birmingham | 8 |
| 2/21/2024 3:46:09 PM | 70 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/21/2024 6:28:52 PM | 71 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 2/21/2024 6:28:53 PM | 72 | MOTION | Plaintiff's Motion for Release of 911 Audio Tapes and Recordings | 7 |
| 2/21/2024 6:28:54 PM | 73 | PROPOSED ORDER | ORDER FOR RELEASE OF 911 RECORDINGS | 2 |
| 2/21/2024 6:29:02 PM | 74 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/22/2024 2:34:38 PM | 75 | ORDER | E-FILE ORDER | 2 |
| 2/22/2024 2:34:42 PM | 76 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |

| Date/Time | Doc # | Type | Description | Pages |
|---|---|---|---|---|
| 2/23/2024 6:32:28 AM | 77 | AMENDED COMPLAINT | Second Amendment to Complaint | 29 |
| 2/23/2024 6:32:35 AM | 78 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 7 |
| 2/23/2024 6:32:36 AM | 79 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 2/23/2024 1:43:09 PM | 80 | NOTICE OF DISCOVERY | Interrogatories and Request for Production to Jon Pierce | 14 |
| 2/23/2024 1:43:14 PM | 81 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 7 |
| 2/29/2024 5:55:26 AM | 82 | RETURN ON SERVICE - SERVED | FedEx Delivery Receipt showing service of Summons and Complaint on Jon Pierce | 5 |
| 2/29/2024 5:55:39 AM | 83 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 3/7/2024 6:45:28 AM | 84 | SUBPOENA | Subpoena for CITY OF BIRMINGHAM POLICE DEPT | 2 |
| 3/7/2024 6:45:29 AM | 85 | SUPPORTING DOCUMENT | Rule 45 Subpoena to City of Birmingham Police Dept | 3 |
| 3/7/2024 6:45:47 AM | 86 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 3/7/2024 6:48:27 AM | 87 | SUBPOENA | Subpoena for CITY OF BIRMINGHAM COMMUNICATIONS DEPT | 2 |
| 3/7/2024 6:48:28 AM | 88 | SUPPORTING DOCUMENT | Rule 45 Subpoena to City of Birmingham Communications Dept. | 3 |
| 3/7/2024 6:48:55 AM | 89 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 3/19/2024 8:50:00 AM | 90 | NOTICE OF DISCOVERY | Notice of Intent to Serve Rule 45 Subpoena to AL Dept. of Labor and AL Dept. of Industrial Relations | 8 |
| 3/19/2024 8:50:07 AM | 91 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 7 |
| 3/21/2024 10:50:40 AM | 92 | ANSWER | to the Second Amended Complaint | 8 |
| 3/21/2024 10:50:47 AM | 93 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 3/22/2024 10:14:57 AM | 94 | ANSWER | Answer of Defendant, MAR Properties, LLC, to Plaintiff's Second Amended Complaint | 3 |
| 3/22/2024 10:15:01 AM | 95 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 3/22/2024 10:29:22 AM | 96 | NOTICE OF DISCOVERY | Notice of Service of Interrogatories and Request for Production to Mobile Fleet Specialists of Birmngham | 17 |
| 3/22/2024 10:29:28 AM | 97 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 4/9/2024 8:53:16 AM | 98 | SUBPOENA | Subpoena for ALABAMA DEPT. OF INDUSTRIAL RELATIONS | 2 |
| 4/9/2024 8:53:17 AM | 99 | SUPPORTING DOCUMENT | Rule 45 Subpoena to AL Dept of Industrial Relations | 3 |
| 4/9/2024 8:53:50 AM | 100 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |
| 4/9/2024 8:56:12 AM | 101 | SUBPOENA | Subpoena for ALABAMA DEPT OF LABOR | 2 |
| 4/9/2024 8:56:13 AM | 102 | SUPPORTING DOCUMENT | Rule 45 Subpoena to Alabama Dept of Labor | 3 |
| 4/9/2024 8:56:58 AM | 103 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |
| 6/14/2024 2:17:36 PM | 104 | NOTICE OF APPEARANCE | NOA of Chris Zulanas | 3 |
| 6/14/2024 2:17:43 PM | 105 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |
| 6/14/2024 2:18:48 PM | 106 | NOTICE OF APPEARANCE | NOA of Dan Pickett | 3 |
| 6/14/2024 2:18:55 PM | 107 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/11/2024 4:08:29 PM | 108 | ANSWER | Deft Mobile Fleet Specialists' Amended Answer to Plaintiff's Second Amended Complaint | 16 |
| 7/11/2024 4:08:38 PM | 109 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/11/2024 4:10:26 PM | 110 | NOTICE OF DISCOVERY | Deft Mobile Fleet Specialists' First Interrogatories and document requests to Westmoreland Plaintiffs | 12 |
| 7/11/2024 4:10:29 PM | 111 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/30/2024 1:09:22 PM | 112 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 18 |
| 7/30/2024 1:09:34 PM | 113 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/30/2024 2:46:15 PM | 114 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 7/30/2024 2:46:16 PM | 115 | MOTION | Motion To Withdraw | 2 |
| 7/30/2024 2:46:34 PM | 116 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/30/2024 4:20:02 PM | 117 | ORDER | E-FILE ORDER | 1 |
| 7/30/2024 4:20:06 PM | 118 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 7/31/2024 2:03:50 PM | 119 | NOTICE OF DISCOVERY | NOS - Defendant Mobile Fleet Specialists of Birmingham, Inc.'s Objections and Responses to Plaintiff's First Interrogatories and Request for Production | 2 |
| 7/31/2024 2:03:58 PM | 120 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 8/5/2024 1:37:50 PM | 121 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 8/5/2024 1:37:51 PM | 122 | MOTION | MOTION TO CONSOLIDATE | 5 |
| 8/5/2024 1:37:52 PM | 123 | PROPOSED ORDER | ORDER GRANTING CONSOLIDATION | 1 |
| 8/5/2024 1:37:58 PM | 124 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
| 8/6/2024 6:28:52 AM | 125 | NOTICE OF DISCOVERY | Notice of Intent to Serve Non-Party Subpoena on Cardinal Roofing | 7 |

| 8/6/2024 6:28:59 AM | 126 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 8 |
|---|---|---|---|---|
| 8/15/2024 12:56:14 PM | 127 | NOTICE OF APPEARANCE | Notice of Appearance of Felicia A. Long | 2 |
| 8/15/2024 12:56:20 PM | 128 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |
| 8/16/2024 11:02:09 AM | 129 | SUBPOENA | Subpoena for THE BIRMINGHAM FIRE AND RESCUE | 2 |
| 8/16/2024 11:02:10 AM | 130 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/16/2024 11:02:51 AM | 131 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/16/2024 11:08:10 AM | 132 | SUBPOENA | Subpoena for UAB | 2 |
| 8/16/2024 11:08:11 AM | 133 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/16/2024 11:08:36 AM | 134 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/16/2024 11:10:32 AM | 135 | SUBPOENA | Subpoena for UAB HOSPITAL | 2 |
| 8/16/2024 11:10:33 AM | 136 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/16/2024 11:11:34 AM | 137 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/16/2024 11:14:53 AM | 138 | SUBPOENA | Subpoena for CITY OF BIRMINGHAM POLICE DEPARTMENT | 2 |
| 8/16/2024 11:14:54 AM | 139 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/16/2024 11:15:48 AM | 140 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/16/2024 11:18:44 AM | 141 | SUBPOENA | Subpoena for CITY OF BIRMINGHAM COMMUNICATIONS DEPARTMENT | 2 |
| 8/16/2024 11:18:45 AM | 142 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/16/2024 11:19:48 AM | 143 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/16/2024 11:28:41 AM | 144 | NOTICE | TO CLERK GARN W5-W9 | 10 |
| 8/21/2024 5:30:13 PM | 145 | SUBPOENA | Subpoena for CARDINAL ROOFING | 2 |
| 8/21/2024 5:30:14 PM | 146 | SUPPORTING DOCUMENT | Subpoena to Cardinal Roofing | 4 |
| 8/21/2024 5:31:19 PM | 147 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 8/21/2024 12:02:28 AM | 148 | SUBPOENA SERVED | W8 | 2 |
| 8/19/2024 12:02:29 AM | 149 | SUBPOENA SERVED | W5 | 2 |
| 8/9/2024 12:02:30 AM | 150 | SUBPOENA SERVED | W5 | 2 |
| 8/23/2024 3:25:45 PM | 151 | ANSWER | Reasserted Motions to Dismiss and Answers to all Complaints in the Instant Case | 17 |
| 8/23/2024 3:25:53 PM | 152 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |
| 9/4/2024 12:46:33 PM | 153 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 9/4/2024 12:46:34 PM | 154 | MOTION | Motion for Entry of Default Judgment against Defendant Jon Pierce | 10 |
| 9/4/2024 12:46:41 PM | 155 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 10 |
| 9/17/2024 12:12:31 PM | 156 | ANSWER | ANSWER OF DEFENDANT JON PIERCE | 6 |
| 9/17/2024 12:12:40 PM | 157 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 9/18/2024 8:40:02 AM | 158 | ORDER | E-FILE ORDER | 1 |
| 9/18/2024 8:40:08 AM | 159 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/8/2024 6:31:13 AM | 160 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 10/8/2024 6:31:14 AM | 161 | MOTION | Notice of Motion to Consolidate | 11 |
| 10/8/2024 6:31:22 AM | 162 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/10/2024 6:50:03 AM | 163 | ORDER | E-FILE ORDER | 1 |
| 10/10/2024 6:50:10 AM | 164 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/10/2024 10:29:05 AM | 165 | SET FOR HEARING - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 10/11/2024 7:47:46 AM | 166 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 10/11/2024 7:47:47 AM | 167 | MOTION | Motion to Compel Jon's Tree Service, LLC | 6 |
| 10/11/2024 7:47:52 AM | 168 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/14/2024 11:47:43 AM | 169 | ORDER | E-FILE ORDER | 3 |
| 10/14/2024 11:47:48 AM | 170 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/17/2024 3:15:47 PM | 171 | TRIAL BRIEF | Cameo Westmoreland's Memorandum Addressing Issues Raised by the Court in the Order dated October 15, 2024 | 6 |
| 10/17/2024 3:15:59 PM | 172 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/20/2024 5:58:25 PM | 173 | TRIAL BRIEF | Memorandum Brief of Jon's Tree in Response to Court's Order | 10 |
| 10/20/2024 5:58:33 PM | 174 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/21/2024 10:50:20 AM | 175 | TRIAL BRIEF | Exhibit to Jon's Tree Service, LLC's Memorandum Brief Concerning Issues Before the Court | 2 |
| 10/21/2024 10:50:57 AM | 176 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |

| Date/Time | No. | Type | Description | Pages |
|---|---|---|---|---|
| 10/22/2024 9:54:38 AM | 177 | NOTICE OF DISCOVERY | Notice of Discovery Filing - Jon's Tree Service, LLC's Answers to Plaintiff's Interrogatories and Request for Production | 2 |
| 10/22/2024 9:54:46 AM | 178 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/28/2024 8:41:56 AM | 179 | NOTICE OF DISCOVERY | Notice of Intent to Serve Rule 45 Subpoena on Alacomp | 6 |
| 10/28/2024 12:49:08 PM | 181 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 10/28/2024 11:02:44 AM | 180 | NOTICE OF DISCOVERY | Plaintiff's Notice of Intent to Serve Rule 45 Subpoena to Alacomp | 6 |
| 10/28/2024 1:57:51 PM | 182 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 11/12/2024 4:40:04 PM | 183 | MOTION_COVER_SHEET | Motion Cover Sheet | 2 |
| 11/12/2024 4:40:05 PM | 184 | MOTION | Objection of Jon's Tree Service, LLC to Plaintiffs' Notice of Intent to Serve Non-Party Subpoena Upon Alabama Workers' Compensation Self Insurance Fund ("AlaCOMP") | 16 |
| 11/12/2024 4:40:10 PM | 185 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 12/6/2024 7:25:11 AM | 186 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 12/6/2024 7:25:12 AM | 187 | MOTION | Motion to Compel NPS to Cardinal Roofing | 11 |
| 12/6/2024 7:25:16 AM | 188 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/1/2025 4:48:05 PM | 189 | AMENDED COMPLAINT | Third Amendment to Complaint | 20 |
| 1/1/2025 4:48:14 PM | 190 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/2/2025 9:43:05 AM | 191 | PROPOSED ORDER | ORDER CONSOLIDATING ACTIONS | 2 |
| 1/2/2025 9:43:12 AM | 192 | PROPOSED ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/2/2025 9:44:55 AM | 193 | PROPOSED ORDER | ORDER CONSOLIDATING ACTIONS | 2 |
| 1/2/2025 9:45:03 AM | 194 | PROPOSED ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/2/2025 5:21:33 PM | 195 | OBJECTION | DEFENDANT JON PIERCE'S OBJECTION TO PLAINTIFFS' MOTION TO CONSOLIDATE THE WORKER'S COMPENSATION AND TORT CLAIMS FOR TRIAL | 5 |
| 1/2/2025 5:21:36 PM | 196 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/7/2025 3:47:15 PM | 197 | ANSWER | DEFENDANT JON PIERCE'S ANSWER TO CONSOLIDATED COMPLAINT | 9 |
| 1/7/2025 3:47:45 PM | 198 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/10/2025 10:31:27 AM | 199 | ANSWER | Mobile Fleet's Answer Consolidated Complaint 1193-10504 | 27 |
| 1/10/2025 10:31:32 AM | 200 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/13/2025 4:22:03 PM | 201 | ANSWER | Answer of Defendant/Third-Party Defendant, MAR Properties, LLC, to Plaintiff's Consolidated Complaint | 1 |
| 1/13/2025 4:22:15 PM | 202 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/13/2025 4:40:25 PM | 203 | ANSWER | Answer of Defendant/Third-Party Defendant, MAR Properties, LLC, to Plaintiff's Consolidated Complaint | 11 |
| 1/13/2025 4:40:33 PM | 204 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/14/2025 4:17:17 PM | 205 | ANSWER | Jon's Tree Service, LLC's Answer to Consolidated Complaint | 49 |
| 1/14/2025 4:17:22 PM | 206 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 1/15/2025 3:14:16 PM | 207 | MOTION_COVER_SHEET | Motion Cover Sheet | 2 |
| 1/15/2025 3:14:17 PM | 208 | MOTION | Jon's Tree Service, LLC's Response to Plaintiffs' Proposed Order Consolidating Actions | 3 |
| 1/15/2025 3:14:18 PM | 209 | PROPOSED ORDER | ORDER | 2 |
| 1/15/2025 3:14:26 PM | 210 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 2/7/2025 6:01:16 PM | 211 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 2/7/2025 6:01:17 PM | 212 | MOTION | Plaintiff's Motion to Compel Issuance of Non-Party Subpoena Directed to Alabama Workers' Compensation Self-Insurance Fund | 7 |
| 2/7/2025 6:01:18 PM | 213 | EXHIBIT | Ex.A - Plaintiff's Response to Jon's Tree Service, LLC's Objection to Non-party Subpoena | 33 |
| 2/7/2025 6:01:19 PM | 214 | EXHIBIT | Ex.B - Ltr to Def Counsel re AlaComp Subpoena | 2 |
| 2/7/2025 6:01:20 PM | 215 | EXHIBIT | Ex.C - Ltr from Defense counsel re AlaCOMP production | 2 |
| 2/7/2025 6:01:21 PM | 216 | PROPOSED ORDER | Order Compelling Issuance of Subpoena | 1 |
| 2/7/2025 6:01:27 PM | 217 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 4/29/2025 2:11:23 PM | 218 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 4/29/2025 2:11:24 PM | 219 | MOTION | Motion for Status Conference | 3 |
| 4/29/2025 2:11:37 PM | 220 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 22 |
| 5/15/2025 1:14:37 PM | 221 | NOTICE OF DISCOVERY | Notice of Taking Videotaped Depositions of Remko Hoytink, Jeff Osborn and Corp Rep of Mobile Fleet | 12 |
| 5/15/2025 1:14:44 PM | 222 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 5/28/2025 10:26:24 AM | 223 | NOTICE OF DISCOVERY | NOS - Depo Notice of Cameo Westmoreland | 3 |

| | | | | |
|---|---|---|---|---|
| 5/28/2025 10:26:25 AM | 224 | SUPPORTING DOCUMENT | Depo Notice of Cameo Westmoreland | 4 |
| 5/28/2025 10:26:35 AM | 225 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 5/28/2025 1:12:05 PM | 226 | NOTICE OF DISCOVERY | Notice of Discovery Filing | 2 |
| 5/28/2025 1:12:06 PM | 227 | NOTICE OF DISCOVERY | Notice of Deposition Duces Tecum of Cameo Nicole Westmoreland | 3 |
| 5/28/2025 1:12:12 PM | 228 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 6/26/2025 4:22:15 PM | 229 | NOTICE OF DISCOVERY | Defendant MAR Properties, LLC's Notice of Service of Discovery | 2 |
| 6/26/2025 4:22:22 PM | 230 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 7/10/2025 4:00:43 PM | 231 | AMENDED COMPLAINT | Amended Consolidated Complaint | 20 |
| 7/10/2025 4:00:51 PM | 232 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 7/16/2025 12:21:59 PM | 233 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoena on Non-Party | 6 |
| 7/16/2025 12:22:05 PM | 234 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 7/21/2025 3:53:07 PM | 235 | ANSWER | Defendant MAR Properties, LLC's Answer to Plaintiff's Amended Consolidated Complaint | 8 |
| 7/21/2025 7:05:34 PM | 237 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 7/21/2025 4:07:07 PM | 236 | ANSWER | Mobile Fleet Specialists of Birmingham, Inc.'s Answer to Amended Consolidated Complaint | 25 |
| 7/21/2025 7:32:00 PM | 238 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 7/21/2025 9:40:06 PM | 239 | ANSWER | Answer of Jon's Tree Service to Amended Consolidated Complaint | 32 |
| 7/21/2025 9:40:14 PM | 240 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 8/1/2025 1:58:33 PM | 241 | SUBPOENA | Subpoena for UAHSF (UNIVERSITY OF ALABAMA HEALTH SERVICE FOUNDATION) | 2 |
| 8/1/2025 1:58:34 PM | 242 | SUPPORTING DOCUMENT | Exhibit A | 4 |
| 8/1/2025 2:01:40 PM | 243 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 8/1/2025 2:41:29 PM | 244 | NOTICE | TO CLERK SUB W11 | 2 |
| 8/11/2025 4:34:22 PM | 245 | SUBPOENA SERVED | W11 | 2 |
| 8/15/2025 6:45:51 PM | 246 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 8/15/2025 6:45:52 PM | 247 | MOTION | PLAINTIFF'S MOTION FOR STATUS CONFERENCE REGARDING OUTSTANDING MOTIONS | 8 |
| 8/15/2025 6:45:58 PM | 248 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 11 |
| 8/26/2025 5:04:12 PM | 249 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 8/26/2025 5:04:13 PM | 250 | MOTION | Motion to Intervene | 4 |
| 8/26/2025 5:04:14 PM | 251 | AFFIDAVIT | Motion to Intervene | 12 |
| 8/26/2025 5:04:15 PM | 252 | EXHIBIT | Motion to Intervene | 65 |
| 8/26/2025 5:04:16 PM | 253 | EXHIBIT | Motion to Intervene | 11 |
| 8/26/2025 5:42:07 PM | 254 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/3/2025 11:15:07 PM | 255 | OBJECTION | PLAINTIFF'S RESPONSE OPPOSING THE BURLINGTON INSURANCE COMPANY'S MOTION TO INTERVENE | 14 |
| 9/3/2025 11:15:34 PM | 256 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/4/2025 7:48:53 PM | 257 | OBJECTION | Defendant Jon Pierce's Objection to Burlington's Motion to Intervene | 3 |
| 9/4/2025 7:50:05 PM | 258 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/5/2025 9:14:59 AM | 259 | OBJECTION | DEFENDANT JON PIERCE'S OBJECTION TO BURLINGTON'S MOTION TO INTERVENE | 3 |
| 9/5/2025 9:15:03 AM | 260 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/5/2025 12:11:07 PM | 261 | NOTICE OF DISCOVERY | Notice of Taking Videotaped Deposition of Jon Pierce and Jon's Tree Service | 9 |
| 9/5/2025 12:11:19 PM | 262 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/22/2025 11:17:59 AM | 263 | OBJECTION | Mobile Fleet's Opposition to Burlington Insurance Company's Motion to Intervene | 6 |
| 9/22/2025 11:18:15 AM | 264 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/23/2025 8:13:03 AM | 265 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 9/23/2025 8:13:04 AM | 266 | MOTION | MAR Properties, LLC's Opposition to Motion to Intervene | 1 |
| 9/23/2025 8:13:24 AM | 267 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/23/2025 9:42:16 AM | 268 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 9/23/2025 9:42:17 AM | 269 | MOTION | MAR Properties, LLC's Opposition to Motion to Intervene | 6 |
| 9/23/2025 9:42:33 AM | 270 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 9/23/2025 3:07:18 PM | 271 | OBJECTION | Defendant Jon's Tree Service, LLC's Notice of Objection to Burlington Insurance Company's Motion to Intervene | 2 |
| 9/23/2025 4:57:26 PM | 272 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |

| Date/Time | # | Type | Description | Pages |
|---|---|---|---|---|
| 11/18/2025 10:13:54 AM | 273 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 11/18/2025 10:13:55 AM | 274 | MOTION | Motion for Hearing | 3 |
| 11/18/2025 10:14:09 AM | 275 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 1/30/2026 1:03:32 PM | 276 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 1/30/2026 1:03:33 PM | 277 | MOTION | motion to withdraw | 3 |
| 1/30/2026 1:03:51 PM | 278 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 1/30/2026 1:37:38 PM | 279 | ORDER | E-FILE ORDER | 1 |
| 1/30/2026 1:37:55 PM | 280 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 2/4/2026 9:40:04 AM | 281 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 2/4/2026 9:40:05 AM | 282 | MOTION | Defendant Jon Peirce's Motion for Rule 16 Status Conference and Motion Hearing | 2 |
| 2/4/2026 9:40:24 AM | 283 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 2/9/2026 11:12:37 AM | 284 | ORDER | E-FILE ORDER | 1 |
| 2/9/2026 11:12:50 AM | 285 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 2/26/2026 1:06:52 PM | 286 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 2/26/2026 1:06:53 PM | 287 | MOTION | Plaintiff's Motion to Compel Jon's Tree Service | 4 |
| 2/26/2026 1:07:09 PM | 288 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 2/27/2026 1:32:12 PM | 289 | ORDER | E-FILE ORDER | 1 |
| 2/27/2026 1:32:24 PM | 290 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 3/3/2026 11:29:12 AM | 291 | NOTICE OF DISCOVERY | Notice of Service of Taking Videotaped Depositions of David Thompson, Konner Pavey, and Charles Simpson | 3 |
| 3/3/2026 11:29:13 AM | 292 | MISC. DOCUMENT | Notice of Taking Videotaped Depositions of Konner Pavey | 3 |
| 3/3/2026 11:29:14 AM | 293 | MISC. DOCUMENT | Notice of Taking Videotaped Depositions of Charles Reed Simpson | 3 |
| 3/3/2026 11:29:15 AM | 294 | MISC. DOCUMENT | Notice of Taking Videotaped Deposition of David Thompson | 3 |
| 3/3/2026 11:30:25 AM | 295 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 3/3/2026 11:32:13 AM | 296 | SUBPOENA | Subpoena for DAVID THOMPSON | 2 |
| 3/3/2026 11:33:48 AM | 297 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 3/3/2026 11:34:42 AM | 298 | SUBPOENA | Subpoena for KONNER PAVEY | 2 |
| 3/3/2026 11:35:58 AM | 299 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 3/3/2026 11:38:01 AM | 300 | SUBPOENA | Subpoena for CHARLES REED SIMPSON | 2 |
| 3/3/2026 11:38:54 AM | 301 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 3/12/2026 4:35:01 PM | 302 | NOTICE OF DISCOVERY | Notice of Discovery Filing - Defendant Jon's Tree Service, LLC's Supplemental Response to Plaintiff's Request for Production | 2 |
| 3/12/2026 4:35:17 PM | 303 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 3/13/2026 2:39:55 PM | 304 | NOTICE OF DISCOVERY | Notice of Discovery Filing - Defendant Jon's Tree Service, LLC's Second Supplemental Response to Plaintiff's Request for Production | 2 |
| 3/13/2026 2:40:11 PM | 305 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 3/18/2026 10:01:29 AM | 306 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 3/18/2026 10:01:30 AM | 307 | MOTION | MTW | 3 |
| 3/18/2026 10:02:00 AM | 308 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 3/20/2026 12:51:46 PM | 309 | ORDER | E-FILE ORDER | 1 |
| 3/20/2026 12:52:02 PM | 310 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 5/7/2026 2:47:01 PM | 311 | STIPULATION OF DISMISSAL | Pro Tanto Joint Stipulation for Dismissal filed by Plaintiff Cameo Westmoreland and Defendant MAR Properties, LLC | 3 |
| 5/7/2026 2:48:32 PM | 312 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 13 |
| 5/7/2026 2:50:32 PM | 313 | PROPOSED ORDER | Order | 2 |
| 5/7/2026 3:01:25 PM | 316 | PROPOSED ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 5/7/2026 2:50:38 PM | 314 | PROPOSED ORDER | Order | 2 |
| 5/7/2026 3:02:16 PM | 317 | PROPOSED ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 5/7/2026 2:57:53 PM | 315 | ORDER | E-FILE ORDER | 1 |
| 5/7/2026 3:17:03 PM | 318 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |
| 5/8/2026 3:09:13 PM | 319 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 5/8/2026 3:09:14 PM | 320 | MOTION | Joint Motion for Rule 16 Conference | 3 |
| 5/8/2026 3:09:15 PM | 321 | EXHIBIT | Ex.A - Proposed Scheduling Order | 3 |
| 5/8/2026 3:09:16 PM | 322 | PROPOSED ORDER | SCHEDULING ORDER | 3 |
| 5/8/2026 3:15:18 PM | 323 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 12 |

| 6/22/2026 12:28:26 PM | 324 | NOTICE OF DISCOVERY | Notice of Service of Plaintiff's 2nd RFP to Jon Pierce and Jon's Tree Service | 2 |
| 6/22/2026 12:28:27 PM | 325 | SUPPORTING DOCUMENT | Plaintiff's 2nd RFP to Jon Pierce and Jon's Tree Service | 2 |
| 6/22/2026 12:28:40 PM | 326 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 9 |

 **END OF THE REPORT**